CHOI & ITO
Attorneys at Law

CHUCK C. CHOI
ALLISON A. ITO
700 Bishop Street, Suite 1107
Honolulu, Hawaii 96813
Telephone: (808) 533-1877
Fax: (808) 566-6900
Email: cchoi@hibklaw.com; aito@hibklaw.com

Proposed Attorneys for Debtor
and Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

### FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re | BK. NO. 19-01083 |
| | (Chapter 11) |
| IBIS NETWORKS, INC., | |
| Debtor and Debtor-in-Possession. | |

**BALANCE SHEET;
STATEMENT OF OPERATIONS;
CASH-FLOW STATEMENT;
FEDERAL INCOME TAX RETURN;
DECLARATION UNDER PENALTY OF PERJURY**

# Ibis Networks Inc

## BALANCE SHEET

### As of August 26, 2019

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 10100 Ibis Networks Inc - checking | 147.39 |
| 10200 Ibis Networks Trust Account | 0.00 |
| 10300 Petty Cash | 10.60 |
| 10301 Barter Bank Account | 0.00 |
| 10401 Bank of Hawaii Checking | 361.20 |
| 10500 Chase Bank Account | 37,262.67 |
| **Total Bank Accounts** | **$37,781.86** |
| Accounts Receivable | |
| 11000 Accounts Receivable | 93,518.22 |
| **Total Accounts Receivable** | **$93,518.22** |
| Other Current Assets | |
| 10001 Undeposited Funds | 0.00 |
| 12000 Inventory Asset | 0.00 |
| 12010 Inventory Asset - Hardware | 21,146.41 |
| 12200 Work In Progress | 16,852.54 |
| 12300 Finished Goods | 10,702.32 |
| **Total 12000 Inventory Asset** | **48,701.27** |
| 13400 Non-deductible Expense | 0.00 |
| 13500 Advance to Employee | 0.00 |
| 13510 Non-Corporate Travel | 0.00 |
| 13520 Other | 0.00 |
| **Total 13500 Advance to Employee** | **0.00** |
| 13600 Allowance for Bad Debts | 0.00 |
| 14000 Prepaid Expenses | 1,094.00 |
| 14500 Security Deposit | 14,845.59 |
| **Total 14000 Prepaid Expenses** | **15,939.59** |
| 19100 Debt Issuance Cost | 0.00 |
| 19200 Capital Raising Cost | 0.00 |
| Uncategorized Asset | -534.04 |
| **Total Other Current Assets** | **$64,106.82** |
| **Total Current Assets** | **$195,406.90** |
| Fixed Assets | |
| 15000 Capitalized Software Cost | 0.00 |
| 15500 Patents | 200,000.00 |
| 15600 Design | 0.00 |
| 15700 Organizational Costs | 0.00 |
| 16000 Accumulated Amortization | -66,084.40 |
| 17000 Furniture and Equipment | 0.00 |
| 18000 Accumulated Depreciation | 0.00 |
| **Total Fixed Assets** | **$133,915.60** |

U.S. Bankruptcy Court - Hawaii  #19-01083  Dkt # 26  Filed 09/03/19  Page 2 of 31

|  | TOTAL |
|---|---:|
| **TOTAL ASSETS** | **$329,322.50** |

| LIABILITIES AND EQUITY | |
|---|---:|
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 Accounts Payable | 502,173.67 |
| **Total Accounts Payable** | **$502,173.67** |
| Other Current Liabilities | |
| 21000 Accrued Compensation | 0.00 |
| 22000 Deferred Revenue | 0.00 |
| 23000 Accrued Interest Expense | 0.00 |
| 25000 Sales Tax Payable | -64.79 |
| 27070 James Pappas Trust Loan Payable | 850,000.00 |
| 27090 National Funding Loan Payable | 0.00 |
| 28000 Sales Tax Agency Payable | 0.00 |
| 28100 CA Department of Tax and Fee Administration Payable | 25,905.60 |
| 28200 Hawaii State Tax Collector Payable | 0.00 |
| 28400 Federal Tax Payable | 0.00 |
| 28500 California State Board of Equalization Payable | 0.00 |
| **Total 28000 Sales Tax Agency Payable** | **25,905.60** |
| 29000 Notes Payable | 0.00 |
| **Total Other Current Liabilities** | **$875,840.81** |
| **Total Current Liabilities** | **$1,378,014.48** |
| Long-Term Liabilities | |
| 27080 Bank of Hawaii Line of Credit | 750,000.00 |
| 27085 Sales Commission | 28,502.82 |
| **Total Long-Term Liabilities** | **$778,502.82** |
| **Total Liabilities** | **$2,156,517.30** |
| Equity | |
| 30000 Opening Balance Equity | 0.00 |
| 30100 Capital Stock | 13,300.00 |
| 30150 Series A Preferred Stock | 2,417,641.09 |
| 30160 Series A-1 Preferred Stock | 2,239,240.68 |
| 30170 2018 Bridge Funding | 2,023,193.00 |
| 32000 Retained Earnings | -7,282,315.00 |
| Net Income | -1,238,254.57 |
| **Total Equity** | **$ -1,827,194.80** |
| **TOTAL LIABILITIES AND EQUITY** | **$329,322.50** |

Accrual Basis Tuesday, September 3, 2019 06:59 PM GMT-7

# Ibis Networks Inc

## PROFIT AND LOSS

### January 1 - August 26, 2019

| | TOTAL |
|---|---:|
| **Income** | |
| 40000 Services | 218,181.72 |
| 41000 Equipment Sales | 73,927.20 |
| 48100 Sales - Software | 1,050.00 |
| Sales of Product Income | -28,502.82 |
| Uncategorized Income | 1.93 |
| **Total Income** | **$264,658.03** |
| **Cost of Goods Sold** | |
| 50000 Cost of Goods Sold | 34,795.52 |
| 50100 Materials | 1,123.14 |
| 50110 Purchases - Hardware for Resale | 385.76 |
| 50120 Purchases - Software for Resale | 91,780.24 |
| 50130 Supplies | 326.83 |
| **Total 50100 Materials** | **93,615.97** |
| 50200 Freight and Shipping Costs | 24,978.13 |
| 50400 Manufacturing Costs | 150.00 |
| 50500 Licenses and Fees | 5,106.00 |
| **Total 50000 Cost of Goods Sold** | **158,645.62** |
| **Total Cost of Goods Sold** | **$158,645.62** |
| GROSS PROFIT | **$106,012.41** |
| **Expenses** | |
| 59000 Taxes Paid | |
| 59300 California State Taxes | 800.00 |
| **Total 59000 Taxes Paid** | **800.00** |
| 60400 Bank Service Charges | 722.55 |
| 60430 Interest Paid | 26,782.86 |
| 60450 Merchant Account Fees | 0.44 |
| **Total 60400 Bank Service Charges** | **27,505.85** |
| 60800 Continuing Education | 68.31 |
| 60900 Contract Employees | |
| 60940 Contract Employees - Other | 70,737.33 |
| **Total 60900 Contract Employees** | **70,737.33** |
| 61000 G&A Labor (Leased Employees) | 106,135.04 |
| 61100 Salaries & Wages | 692,175.62 |
| 61500 Payroll Taxes | 64,807.39 |
| 61600 Insurance | 36,975.70 |
| 61700 Payroll Processing Fee | 9,618.80 |
| **Total 61000 G&A Labor (Leased Employees)** | **909,712.55** |
| 62500 Dues and Subscriptions | 165.00 |
| 62510 Memberships | 129.00 |
| **Total 62500 Dues and Subscriptions** | **294.00** |
| 63300 Insurance Expense | 5,712.73 |

U.S. Bankruptcy Court - Hawaii  #19-01083  Dkt # 26  Filed 09/03/19  Page 4 of 31

| | TOTAL |
|---|---:|
| 64000 Marketing Expense | |
| 64030 Conferences | 16,114.99 |
| 64050 Networking | 1,785.00 |
| 64080 Printing Fees | 178.64 |
| **Total 64000 Marketing Expense** | **18,078.63** |
| 64300 Meals and Entertainment | 3,921.29 |
| 64500 Office Expense | 8.68 |
| 64525 Computer & Internet Expenses | 22,091.41 |
| 64580 Postage | 1,855.22 |
| 64590 Office Supplies | 1,335.95 |
| **Total 64500 Office Expense** | **25,291.26** |
| 65100 Operating Supplies | 234.66 |
| 65500 Parking | 380.77 |
| 66700 Professional Fees | 182.72 |
| 66710 Accounting | 1,000.00 |
| 66720 Consulting Expense | 53,126.80 |
| 66750 Legal | 46,413.99 |
| **Total 66700 Professional Fees** | **100,723.51** |
| 67100 Rent Expense | 41,282.17 |
| 68400 Travel Expense | |
| 68410 Airfare | 15,802.42 |
| 68420 Ground Transportation | 10,425.75 |
| 68430 Hotel | 11,457.05 |
| 68440 Meals & Entertainment | 3,299.16 |
| 68450 Parking | 1,024.53 |
| **Total 68400 Travel Expense** | **42,008.91** |
| 68600 Utilities | |
| 68610 Telephone Expense | 627.80 |
| **Total 68600 Utilities** | **627.80** |
| 69000 Employee Fringe | 2,499.75 |
| 69200 Employee Parking | 4,278.07 |
| 69500 Bus Passes | 490.00 |
| **Total 69000 Employee Fringe** | **7,267.82** |
| 72000 Regulatory Fees/Filing Fees | 21.00 |
| 74000 Organization Expense | 426.45 |
| 74100 Other Miscellaneous Service Cost | 43,042.27 |
| 74200 Regulatory Fees | 25.00 |
| **Total 74000 Organization Expense** | **43,493.72** |
| 76000 Amortization Expense | 11,666.69 |
| 78000 Funding Activities | |
| 78100 Presentation Fees | 3,850.00 |
| **Total 78000 Funding Activities** | **3,850.00** |
| Purchases | 2,200.00 |
| QuickBooks Payments Fees | 84.21 |
| **Total Expenses** | **$1,315,963.21** |
| **NET OPERATING INCOME** | **$ -1,209,950.80** |
| Other Income | |
| 10510 Interest Earned - Chase Account | 5.57 |

|  | TOTAL |
|---|---|
| **Total Other Income** | **$5.57** |
| Other Expenses | |
|   71000 Interest Expense | 28,309.34 |
| **Total Other Expenses** | **$28,309.34** |
| NET OTHER INCOME | **$ -28,303.77** |
| NET INCOME | **$ -1,238,254.57** |

U.S. Bankruptcy Court - Hawaii #19-01083 Dkt # 26 Filed 09/03/19 Page 6 of 31

# Ibis Networks Inc

## STATEMENT OF CASH FLOWS

January 1 - August 26, 2019

| | TOTAL |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | -1,238,254.57 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 11000 Accounts Receivable | -48,148.61 |
| 12010 Inventory Asset:Inventory Asset - Hardware | 32,308.46 |
| 12200 Inventory Asset:Work In Progress | -4,477.40 |
| 12300 Inventory Asset:Finished Goods | -10,702.32 |
| 14000 Prepaid Expenses | -499.00 |
| 14500 Prepaid Expenses:Security Deposit | 600.00 |
| Uncategorized Asset | 534.04 |
| 20000 Accounts Payable | 107,150.66 |
| 22000 Deferred Revenue | 0.00 |
| 25000 Sales Tax Payable | -64.79 |
| 27070 James Pappas Trust Loan Payable | 850,000.00 |
| 28000 Sales Tax Agency Payable | 0.00 |
| 28100 Sales Tax Agency Payable:CA Department of Tax and Fee Administration Payable | -28,532.09 |
| 28200 Sales Tax Agency Payable:Hawaii State Tax Collector Payable | 0.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **898,168.95** |
| **Net cash provided by operating activities** | **$ -340,085.62** |
| INVESTING ACTIVITIES | |
| 16000 Accumulated Amortization | 11,666.69 |
| **Net cash provided by investing activities** | **$11,666.69** |
| FINANCING ACTIVITIES | |
| 27085 Sales Commission | 28,502.82 |
| 30100 Capital Stock | 12,500.00 |
| 30170 2018 Bridge Funding | 50,000.00 |
| **Net cash provided by financing activities** | **$91,002.82** |
| NET CASH INCREASE FOR PERIOD | **$ -237,416.11** |
| Cash at beginning of period | 275,197.97 |
| CASH AT END OF PERIOD | **$37,781.86** |

U.S. Bankruptcy Court - Hawaii  #19-01083  Dkt # 26  Filed  09/03/19  Page 7 of 31

Form **8879-C**

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization for Form 1120

For calendar year 2017, or tax year beginning _____ , ending _____

▶ Do not send to the IRS. Keep for your records.

▶ Go to *www.irs.gov/Form8879C* for the latest information.

OMB No. 1545-0123

**2017**

| Name of corporation | Employer identification number |
|---|---|
| IBIS NETWORKS, INC. | REDACTED 0278 |

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | 152,545. |
| 2 | Taxable income (Form 1120, line 30) | 2 | -891,207. |
| 3 | Total tax (Form 1120, line 31) | 3 | NONE |
| 4 | Amount owed (Form 1120, line 34) | 4 | NONE |
| 5 | Overpayment (Form 1120, line 35) | 5 | NONE |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2017 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize VPTAX, INC. _____ to enter my PIN REDACTED 0 6 as my signature
                          ERO firm name                                                     all zeros
on the corporation's 2017 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2017 electronically filed income tax return.

Officer's signature ▶ _____ Date ▶ _____ Title ▶ CEO _____

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.     REDACTED 6 3 8 2
                                                                                         zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2017 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____ Date ▶ _____

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.          Form **8879-C** (2017)

JSA
7C3302 2 000

| Form **1120** | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2017 or tax year beginning _____ , ending _____ <br> ▶ Go to *www.irs.gov/Form1120* for instructions and the latest information. | **2017** |

| A Check if: | | | | B Employer identification number |
|---|---|---|---|---|
| **1a** Consolidated return (attach Form 851) | **TYPE OR PRINT** | **Name** IBIS NETWORKS, INC. | | REDACTED 0278 |
| **b** Life/nonlife consolidated return | | Number, street, and room or suite no. If a P.O. box, see instructions. | | C C   ed |
| **2** Personal holding co. (attach Sch. PH) | | 841 BISHOP STREET, SUITE 1601 | | 03/01/2013 |
| **3** Personal service corp. (see instructions) | | City or town, state, or province, country, and ZIP or foreign postal code | | D Total assets (see instructions) |
| **4** Schedule M-3 attached | | HONOLULU, HI 96813 | | $ 1,065,330. |

| E Check if: | (1) | | Initial return | (2) | | Final return | (3) | | Name change | (4) | | Address change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

|  | | | | | | |
|---|---|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales . . . . . . . . . . . . . . | **1a** | 298,086. | | | |
| | **b** Returns and allowances . . . . . . . . . . . . | **1b** | 1,380. | | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | | | **1c** | 296,706. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . | | | **2** | 144,161. |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . | | | **3** | 152,545. |
| | **4** Dividends (Schedule C, line 19) . . . . . . . . . . . . | | | **4** | |
| | **5** Interest . . . . . . . . . . . . . . . . . . . . | | | **5** | |
| | **6** Gross rents . . . . . . . . . . . . . . . . . . | | | **6** | |
| | **7** Gross royalties . . . . . . . . . . . . . . . . | | | **7** | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) . . . . . . | | | **8** | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . | | | **9** | |
| | **10** Other income (see instructions - attach statement) . . . . . . . . | | | **10** | |
| | **11** Total income. Add lines 3 through 10 . . . . . . . . . . . . ▶ | | | **11** | 152,545. |

|  | | | | |
|---|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | **12** Compensation of officers (see instructions - attach Form 1125-E) . . . . . ▶ | | **12** | |
| | **13** Salaries and wages (less employment credits) . . . . . . . . . . | | **13** | 861,924. |
| | **14** Repairs and maintenance . . . . . . . . . . . . . . . . | | **14** | |
| | **15** Bad debts . . . . . . . . . . . . . . . . . . . . | | **15** | |
| | **16** Rents . . . . . . . . . . . . . . . . . . . . . | | **16** | 57,680. |
| | **17** Taxes and licenses . . . . . . . SEE. STATEMENT. 1. | | **17** | 86,061. |
| | **18** Interest . . . . . . . . . . . . . . . . . . . | | **18** | 55,723. |
| | **19** Charitable contributions . . . . . . . SEE. STATEMENT. 2. | | **19** | NONE |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | | **20** | 25,153. |
| | **21** Depletion . . . . . . . . . . . . . . . . . . . | | **21** | |
| | **22** Advertising . . . . . . . . . . . . . . . . . . . | | **22** | 31,002. |
| | **23** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . | | **23** | |
| | **24** Employee benefit programs . . . . . . . . . . . . . . . | | **24** | 66,894. |
| | **25** Domestic production activities deduction (attach Form 8903) . . . . . . | | **25** | |
| | **26** Other deductions (attach statement) . . . . . . SEE. STATEMENT. 3. | | **26** | -140,685. |
| | **27** Total deductions. Add lines 12 through 26 . . . . . . . . . . ▶ | | **27** | 1,043,752. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** | -891,207. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **29a** Net operating loss deduction (see instructions) . . . . . . | **29a** | NONE | STMT 4 | | | |
| **b** Special deductions (Schedule C, line 20) . . . . . | **29b** | | | | | |
| **c** Add lines 29a and 29b . . . . . . . . . . . . . . . . . . | | | | **29c** | | NONE |

|  | | | | |
|---|---|---|---|---|
| **Tax, Refundable Credits, and Payments** | **30** Taxable income. Subtract line 29c from line 28. See instructions . . . . . . | | **30** | -891,207. |
| | **31** Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . | | **31** | NONE |
| | **32** Total payments and refundable credits (Schedule J, Part II, line 21) . . . . . | | **32** | NONE |
| | **33** Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . ▶ ☐ | | **33** | |
| | **34** Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed . . . . . | | **34** | NONE |
| | **35** Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid . . . . | | **35** | NONE |
| | **36** Enter amount from line 35 you want: **Credited to 2018 estimated tax** ▶ _____ **Refunded** ▶ | | **36** | NONE |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below? See instructions | ☒ Yes ☐ No |
|---|---|---|---|---|
| | ▶ _____ <br> Signature of officer   ANDREW H COLMAN | Date _____ | ▶ CEO <br> Title | |

| **Paid Preparer Use Only** | Print/Type preparer's name <br> TODD A SUCHEVITS | Preparer's signature <br> TODD A SUCHEVITS | Date | Check ☐ if self-employed | PTIN <br> REDACTED 5739 |
|---|---|---|---|---|---|
| | Firm's name ▶ VPTAX, INC. | | | Firm's EIN ▶ | REDACTED 6184 |
| | Firm's address ▶ 1350 BAYSHORE HIGHWAY, SUITE 215 <br> BURLINGAME, CA 94010 | | | Phone no. <br> 408-278-8370 | |

For Paperwork Reduction Act Notice, see separate instructions.

JSA <br> 7C1110 3.000

Form **1120** (2017)

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . . | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, or 12 . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471). . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . ▶ | | | |

Form **1120** (2017)

JSA
7C1120 2.000

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | | |
|---|---|---|---|---|

**Part I-Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ | | | |
| 2 | Income tax. Check if a qualified personal service corporation. See instructions . . . . . . . . . ▶ | | 2 | |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . | | 3 | NONE |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 4 | NONE |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . | 5a | | |
| b | Credit from Form 8834 (see instructions) . . . . . . . . . | 5b | | |
| c | General business credit (attach Form 3800) . . . . . . . . | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . . | 5d | | |
| e | Bond credits from Form 8912 . . . . . . . . . . . . . | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . | | 6 | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . | | 7 | NONE |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)). . . . . . . . . . . . . | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) . . . . . . | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) . . . | 9b | | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . | 9c | | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) . . . . . . . . . . . . . . . . . . | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . . . . | 9e | | |
| f | Other (see instructions - attach statement) . . . . . . . . . | 9f | | |
| 10 | **Total.** Add lines 9a through 9f . . . . . . . . . . . . . . . . . . . . . . | | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . . | | 11 | NONE |

**Part II-Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | 2016 overpayment credited to 2017 . . . . . . . . . . . . | 12 | | |
| 13 | 2017 estimated tax payments . . . . . . . . . . . . . . | 13 | | |
| 14 | 2017 refund applied for on Form 4466 . . . . . . . . . . . | 14 | ( | ) |
| 15 | Combine lines 12, 13, and 14 . . . . . . . . . . . . . . . . . . . . . . . | | 15 | |
| 16 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . | | 16 | NONE |
| 17 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | 17 | |
| 18 | **Total payments.** Add lines 15, 16, and 17 . . . . . . . . . . . . . . . . . . . | | 18 | NONE |
| 19 | Refundable credits from: | | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . . | 19a | | |
| b | Form 4136 . . . . . . . . . . . . . . . . . . . | 19b | | |
| c | Form 8827, line 8c . . . . . . . . . . . . . . . . | 19c | | |
| d | Other (attach statement - see instructions) . . . . . . . . . | 19d | | |
| 20 | **Total credits.** Add lines 19a through 19d . . . . . . . . . . . . . . . . . . . | | 20 | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 . . . . . | | 21 | NONE |

| **Schedule K** | **Other Information** (see instructions) | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method: a [X] Cash b ☐ Accrual c ☐ Other (specify) ▶ _____ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ 541600 | | | |
| b | Business activity ▶ ENERGY MANAGEMENT | | | |
| c | Product or service ▶ ENERGY MANAGEMENT | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . . . . . . | | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . . . . . . . . | | | X |

Form **1120** (2017)

| Schedule K | Other Information *(continued from page 3)* | | | |
|---|---|---|---|---|

| | | Yes | No |
|---|---|---|---|

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. **X**

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. **X**

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . . **X**

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . . . . **X**

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____ 41

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . . ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____ 3,155,851.

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **X**

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . . . **X**

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2017 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . **X**

**b** If "Yes," did or will the corporation file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . **X**

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? **X**

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . . . **X**

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **X**

**19** During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . **X**

U.S. Bankruptcy Court - Hawaii  #19-01083   Dkt # 26   Filed  09/03/19   Page 12 of 31

## Schedule L — Balance Sheets per Books

| Assets | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| | | Beginning of tax year | | End of tax year |
| 1 Cash . . . . . . . . . | | 548,272. | | 598,626. |
| 2a Trade notes and accounts receivable . . | 23,264. | | | |
| b Less allowance for bad debts . . . . | ( ) | 23,264. | ( ) | |
| 3 Inventories . . . . . . . . . | | 257,068. | | 301,699. |
| 4 U.S. government obligations . . . . | | | | |
| 5 Tax-exempt securities (see instructions) . . | | | | |
| 6 Other current assets (attach statement) . STMT 5 | | 42,068. | | 14,423. |
| 7 Loans to shareholders . . . . . . | | | | |
| 8 Mortgage and real estate loans . . . | | | | |
| 9 Other investments (attach statement) . | | | | |
| 10a Buildings and other depreciable assets . . | 80,846. | | | |
| b Less accumulated depreciation . . . | ( 65,417. ) | 15,429. | ( ) | |
| 11a Depletable assets . . . . . . | | | | |
| b Less accumulated depletion. . . . | ( ) | | ( ) | |
| 12 Land (net of any amortization) . . . | | | | |
| 13a Intangible assets (amortizable only) . . | 204,280. | | 200,000. | |
| b Less accumulated amortization . . . | ( 37,182. ) | 167,098. | ( 34,418. ) | 165,582. |
| 14 Other assets (attach statement) . . . STMT 5 | | 449,544. | | −15,000. |
| 15 Total assets . . . . . . . . . . | | 1,502,743. | | 1,065,330. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable . . . . . . . | | 210,601. | | |
| 17 Mortgages, notes, bonds payable in less than 1 year . . | | 500,000. | | |
| 18 Other current liabilities (attach statement) STMT 5 | | | | 1,953,099. |
| 19 Loans from shareholders . . . . . | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more . . | | | | |
| 21 Other liabilities (attach statement) . . | | | | |
| 22 Capital stock: a Preferred stock . . | 4,406,882. | | 4,656,882. | |
| b Common stock . . | 800. | 4,407,682. | 800. | 4,657,682. |
| 23 Additional paid-in capital . . . . . | | | | |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated . | | −3,615,540. | | −5,545,451. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock . . . . . | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 1,502,743. | | 1,065,330. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books . . . . . . | −1,546,228. | | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | | |
| 2 Federal income tax per books . . . . | | | | | |
| 3 Excess of capital losses over capital gains | | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation . . . . . $ _____ | | 25,153. |
| a Depreciation . . . . . . $ _____ | | | b Charitable contributions . $ _____ | | NONE |
| b Charitable contributions . $ _____ | 438. | | SEE STATEMENT 6 | | 156,138. |
| c Travel and entertainment . $ _____ | 3,413. | | 9 Add lines 7 and 8 . . . . . . . . . | | 181,291. |
| SEE STATEMENT 6 | 832,461. | | | | |
| 8 Add lines 1 through 5 . . . . . . | −709,916. | | 10 Income (page 1, line 28) - line 6 less line 9 | | −891,207. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year . . . . | −3,615,540. | 5 Distributions: a Cash . . . . . | | |
| 2 Net income (loss) per books . . . . . | −1,546,228. | b Stock . . . . . | | |
| 3 Other increases (itemize): _____ | | c Property . . . . . | | |
| _____ | | 6 Other decreases (itemize) STMT 6 | | 383,683. |
| _____ | | 7 Add lines 5 and 6 . . . . . . . | | 383,683. |
| 4 Add lines 1, 2, and 3 . . . . . . . | −5,161,768. | 8 Balance at end of year (line 4 less line 7) | | −5,545,451. |

Form **1120** (2017)

U.S. Bankruptcy Court - Hawaii   #19-01083   Dkt # 26   Filed 09/03/19   Page 13 of 31

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax - Corporations

▶ **Attach to the corporation's tax return.**
▶ Go to *www.irs.gov/Form4626* for instructions and the latest information.

OMB No. 1545-0123

**2017**

| Name | Employer Identification number |
|---|---|
| IBIS NETWORKS, INC. | REDACTED 0278 |

**Note:** *See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).*

| | | | |
|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | **1** | -891,207. |
| **2** | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | **2a** | |
| b | Amortization of certified pollution control facilities | **2b** | |
| c | Amortization of mining exploration and development costs | **2c** | |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** | |
| e | Adjusted gain or loss | **2e** | |
| f | Long-term contracts | **2f** | |
| g | Merchant marine capital construction funds | **2g** | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2h** | |
| i | Tax shelter farm activities (personal service corporations only) | **2i** | |
| j | Passive activities (closely held corporations and personal service corporations only) | **2j** | |
| k | Loss limitations | **2k** | |
| l | Depletion | **2l** | |
| m | Tax-exempt interest income from specified private activity bonds | **2m** | |
| n | Intangible drilling costs | **2n** | |
| o | Other adjustments and preferences . . . . . . . . . . . . SEE STATEMENT 7. | **2o** | NONE |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | **3** | -891,207. |
| **4** | **Adjusted current earnings (ACE) adjustment:** | | |

| | | | |
|---|---|---|---|
| a | ACE from line 10 of the ACE worksheet in the instructions | **4a** -891,207. | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount. See instructions | **4b** | |
| c | Multiply line 4b by 75% (0.75). Enter the result as a positive amount | **4c** | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments. See instructions. **Note:** *You* **must** *enter an amount on line 4d (even if line 4b is positive)* | **4d** | |
| e | ACE adjustment.<br>• If line 4b is zero or more, enter the amount from line 4c<br>• If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount  } | **4e** | |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT. | **5** | -891,207. |
| 6 | Alternative tax net operating loss deduction. See instructions . . . SEE STATEMENT 8. | **6** | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | **7** | -891,207. |
| **8** | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |
| a | Subtract $150,000 from line 7. If completing this line for a member of a controlled group, see instructions. If zero or less, enter -0- | **8a** | |
| b | Multiply line 8a by 25% (0.25) | **8b** | |
| c | Exemption. Subtract line 8b from $40,000. If completing this line for a member of a controlled group, see instructions. If zero or less, enter -0- | **8c** | 40,000. |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | **9** | |
| 10 | Multiply line 9 by 20% (0.20) | **10** | |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC). See instructions | **11** | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | **12** | |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | **13** | |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | **14** | NONE |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4626** (2017)

## Adjusted Current Earnings (ACE) Worksheet

*Keep for Your Records*

▶ See ACE Worksheet Instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Pre-adjustment AMTI . Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . | | 1 | −891,207. |
| 2 | ACE depreciation adjustment: | | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | | |
| b | ACE depreciation: | | | |
| | (1) Post-1993 property . . . . . . . . . . . . | 2b(1) | | |
| | (2) Post-1989, pre-1994 property . . . . . . . | 2b(2) | | |
| | (3) Pre-1990 MACRS property . . . . . . . . | 2b(3) | | |
| | (4) Pre-1990 original ACRS property . . . . . . | 2b(4) | | |
| | (5) Property described in sections 168(f)(1) through (4) . . . . . . . . . . . . . . . | 2b(5) | | |
| | (6) Other property . . . . . . . . . . . . | 2b(6) | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) . . . . . . | 2b(7) | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . . . . | | 2c | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . | 3a | | |
| b | Death benefits from life insurance contracts . . . . . . . . . . . . | 3b | | |
| c | All other distributions from life insurance contracts (including surrenders) . . . . . . | 3c | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . . . . . | 3d | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3e | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . . | | 3f | |
| 4 | Disallowance of items not deductible from E&P: | | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . . . | 4a | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 (as affected by P.L. 113-295, Div. A, section 221(a)(41)(A), Dec. 19, 2014, 128 Stat. 4043) . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . . . . | 4c | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) . . . . . | 4d | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) . . . . | 4e | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e . . . . . . | | 4f | |
| 5 | Other adjustments based on rules for figuring E&P: | | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . | 5a | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . . | 5b | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . . | 5c | | |
| d | LIFO inventory adjustments . . . . . . . . . . . . . . . . . . | 5d | | |
| e | Installment sales . . . . . . . . . . . . . . . . . . . . . . | 5e | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . . . . . . . . . | | 5f | |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . . . . . . . . . . | | 6 | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . . | | 7 | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 8 | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property . . . . . . . . | | 9 | |
| 10 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 . . . . . . . . . . . . . . . . . . | | 10 | −891,207. |

7X2410 2.000

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
▶ **Information about Form 1125-A and its instructions is at** *www.irs.gov/form1125a.*

OMB No. 1545-0123

| Name | Employer identification number |
|------|-------------------------------|
| IBIS NETWORKS, INC. | REDACTED 0278 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 257,068. |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 178,372. |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . SEE STATEMENT 9 . . . | 5 | 10,420. |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 445,860. |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 301,699. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . . . . . . . . . . | 8 | 144,161. |

**9a** Check all methods used for valuing closing inventory:

   (i) ☒ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** If you are a qualifying taxpayer or a qualifying small business taxpayer (defined below), you can adopt or change your accounting method to account for inventoriable items in the same manner as materials and supplies that are not incidental.

Under this accounting method, inventory costs for raw materials purchased for use in producing finished goods and merchandise purchased for resale are deductible in the year the finished goods or merchandise are sold (but not before the year you paid for the raw materials or merchandise, if you are also using the cash method).

If you account for inventoriable items in the same manner as materials and supplies that are not incidental, you can currently deduct expenditures for direct labor and all indirect costs that would otherwise be included in inventory costs. See the instructions for lines 2 and 7.

For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on adopting or changing to this method of accounting, see Form 3115, Application for Change in Accounting Method, and its instructions.

*Qualifying taxpayer.* A qualifying taxpayer is a taxpayer that, (a) for each prior tax year ending after December 16, 1998, has average annual gross receipts of $1 million or less for the 3 prior tax years, and (b) its business is not a tax shelter (as defined in section 448(d)(3)). See Rev. Proc. 2001-10, 2001-2 I.R.B. 272.

*Qualifying small business taxpayer.* A qualifying small business taxpayer is a taxpayer that, (a) for each prior tax year

ending on or after December 31, 2000, has average annual gross receipts of $10 million or less for the 3 prior tax years, (b) whose principal business activity is not an ineligible activity, and (c) whose business is not a tax shelter (as defined in section 448 (d)(3)). See Rev. Proc. 2002-28, 2002-18 I.R.B. 815.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

● The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

● Real property or personal property (tangible and intangible) acquired for resale.

● The production of real property and tangible personal property by a corporation for use in its trade or business or in an activity engaged in for profit.

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

For Paperwork Reduction Act Notice, see instructions.              Form **1125-A** (Rev. 10-2016)

JSA
7X4012 1.000

U.S. Bankruptcy Court - Hawaii    #19-01083    Dkt # 26    Filed   09/03/19    Page 16 of 31

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2017**

Attachment
Sequence No. **179**

Name(s) shown on return

IBIS NETWORKS, INC.

Identifying number

REDACTED 0278

Business or activity to which this form relates

GENERAL DEPRECIATION AND AMORTIZATION

### Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2016 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2018. Add lines 9 and 10, less line 12 ... ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 25,153. |

### Part III  MACRS Depreciation (Don't include listed property.) (See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2017 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ............▶ | | |

#### Section B - Assets Placed in Service During 2017 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2017 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 25,153. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

JSA  **For Paperwork Reduction Act Notice, see separate instructions.**
7X2300 3.000

Form **4562** (2017)

## Part V — Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b If "Yes," is the evidence written? | | | Yes | No |
|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|

**25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . | **25** | |

**26** Property used more than 50% in a qualified business use:

| | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | | | | |
| | | % | | | | | | |

**27** Property used 50% or less in a qualified business use:

| | | % | | | | S/L - | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . | **28** | |

**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

## Part VI — Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|

**42** Amortization of costs that begins during your 2017 tax year (see instructions):

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**43** Amortization of costs that began before your 2017 tax year . . . . . . . . . . . . . . . . . | **43** | 285. |

**44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . | **44** | 285. |

**Form 7004**
(Rev. December 2017)
Department of the Treasury
Internal Revenue Service

### Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

OMB No. 1545-0233

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

**Print or Type**

| Name | IBIS NETWORKS, INC. | Identifying number | REDACTED 0278 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
841 BISHOP STREET, SUITE 1601

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).
HONOLULU, HI 96813

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**    **Automatic Extension of Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . `1 2`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|:---:|---|:---:|
| Form 706-GS(D) | 01 | Form 1120-ND | 19 |
| Form 706-GS(T) | 02 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-PC | 21 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-POL | 22 |
| Form 1041 (trust) | 05 | Form 1120-REIT | 23 |
| Form 1041-N | 06 | Form 1120-RIC | 24 |
| Form 1041-QFT | 07 | Form 1120S | 25 |
| Form 1042 | 08 | Form 1120-SF | 26 |
| Form 1065 | 09 | Form 3520-A | 27 |
| Form 1065-B | 10 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |

**Part II**    **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a   The application is for calendar year 20 `17`, or tax year beginning _____, 20 ___, and ending _____, 20 ___

  b   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return ☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (see instructions - attach explanation)

| | | | |
|---|---|:--:|---:|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . | **6** | NONE |
| 7 | Total payments and credits (see instructions) . . . . . . . . . | **7** | NONE |
| 8 | Balance due. Subtract line 7 from line 6 (see instructions) . . . . . . . . . . | **8** | NONE |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.      Form **7004** (Rev. 12-2017)

```
FORM 1120, PAGE 1 DETAIL
===============================================================================


LINE 17 - TAX SUMMARY
---------------------
    TAXES (EXCLUDING INCOME TAXES)                            85,261.
    OTHER STATE AND LOCAL TAXES                                  800.
                                                        ----------------
       TOTAL                                               86,061.
                                                        ================


LINE 17 - TAXES AND LICENSES
----------------------------
    TAXES PAID:GE/USE TAX                                        548.
    G&A LABOR (LEASED EMPLOYEES):PAYROLL TAXES               84,713.
    TAXES PAID:CALIFORNIA STATE TAXES                           800.
                                                        ----------------
       TOTAL                                               86,061.
                                                        ================
```

```
FORM 1120, PAGE 1 DETAIL
===============================================================================


LINE 19 - CONTRIBUTIONS DEDUCTION
---------------------------------
 1.   TAXABLE INCOME (EXCLUDING CONTRIBUTIONS AND
      DOMESTIC PRODUCTION ACTIVITIES DEDUCTION)                -891,207.
 2.   LESS: NOL CARRYOVER                                     3,155,851.
 3.   PLUS: CAPITAL LOSS CARRYBACK
 4.   TAXABLE INCOME WITHOUT REGARD TO CONTRIBUTIONS, SPECIAL
      DEDUCTIONS, DOMESTIC PRODUCTION ACTIVITIES DEDUCTION,
      NOL CARRYBACKS, AND CAPITAL LOSS CARRYBACKS            -4,047,058.
 5.   CONTRIBUTION DEDUCTION LIMITATION (TAXABLE INCOME X 10%)      NONE
 6.   AMOUNT OF DEDUCTIBLE CONTRIBUTIONS                             542.
                                                             ---------------
 7.   CONTRIBUTION DEDUCTION (LESSER OF LINE 5 OR LINE 6)           NONE
                                                             ===============


LINE 19 - 5 YEAR CONTRIBUTION CARRYOVER - 10% INCOME CAP
-------------------------------------------------------
                                                              CARRYOVER
                    AMOUNT          AMOUNT       CONVERTED TO      TO
YEAR ENDING        AVAILABLE       UTILIZED      NOL CARRYOVER  NEXT YEAR
-----------------------------------------------------------------------------
12/31/2016            104.           NONE                           104.
12/31/2017            438.           NONE                           438.
               --------------- --------------- --------------- ---------------
TOTAL                 542.           NONE                           542.
               =============== =============== =============== ===============


LINE 19 - CURRENT YEAR CONTRIBUTIONS
------------------------------------
    CHARITABLE CONTRIBUTIONS                                        438.
                                                             ---------------
       TOTAL                                                        438.
                                                             ===============
```

U.S. Bankruptcy Court - Hawaii   #19-01083   Dkt # 26   Filed  09/03/19   Page 21 of 31

```
FORM 1120, PAGE 1 DETAIL
================================================================================


LINE 26 - SUMMARY OF TRAVEL, MEALS AND ENTERTAINMENT
----------------------------------------------------
   NET MEALS & ENTERTAINMENT                                        3,413.
   100% ALLOWABLE TRAVEL AND ENTERTAINMENT                         85,543.
                                                               ---------------
      TOTAL                                                        88,956.
                                                               ===============


LINE 26 - OTHER DEDUCTIONS
--------------------------
   AMORTIZATION                                                        285.
   TRAVEL, MEALS AND ENTERTAINMENT                                  88,956.
   BANK SERVICE CHARGES                                              7,777.
   BANK SERVICE CHARGES:MERCHANT ACCOUNT FEES                       1,931.
   CONTRACT EMPLOYEES:CONTRACT EMPLOYEES - OTHER                   247,336.
   G&A LABOR : PAYROLL PROCESSING FEE                               15,025.
   DUES AND SUBSCRIPTIONS                                              282.
   INSURANCE EXPENSE                                                16,343.
   OFFICE EXPENSE                                                    1,176.
   OFFICE EXPENSE:COMPUTER & INTERNET EXPENSES                      20,212.
   OFFICE EXPENSE:POSTAGE                                            1,958.
   OFFICE EXPENSE:OFFICE SUPPLIES                                    1,813.
   PROFESSIONAL FEES                                                36,750.
   PROFESSIONAL FEES:ACCOUNTING                                      3,141.
   PROFESSIONAL FEES:LEGAL                                          62,088.
   UTILITIES:TELEPHONE EXPENSE                                       3,742.
   REGULATORY FEES/FILING FEES                                      6,708.
   ORGANIZATION EXPENSE:REGULATORY FEES                                 25.
   TAX ADJ. : ACCRUAL TO CASH                                    -656,233.
                                                               ---------------
      TOTAL                                                      -140,685.
                                                               ===============
```

```
FORM 1120, PAGE 1 DETAIL
=========================

LINE 29A - NON-SRLY NOL DEDUCTION
---------------------------------

                                                                           CARRYOVER
                                                                              TO
YEAR ENDING   ORIGINAL NOL   AMOUNT        AMOUNT USED   CONVERTED         NEXT YEAR
                             AVAILABLE                   CONTRIBUTIONS
-----------   ------------   ------------   -----------   -------------   ------------
12/31/2013       257,559.       257,559.                                     257,559.
12/31/2014       751,205.       751,205.                                     751,205.
12/31/2015       528,146.       528,146.                                     528,146.
12/31/2016     1,618,941.     1,618,941.                                   1,618,941.
12/31/2017       891,207.       891,207.                                     891,207.
              ------------   ------------                                 ------------
TOTAL          4,047,058.     4,047,058.                                   4,047,058.
              ============   ============                                 ============
```

U.S. Bankruptcy Court - Hawaii   #19-01083   Dkt # 26   Filed  09/03/19   Page 23 of 31

```
FORM 1120, PAGE 5 DETAIL
================================================================================


SCH L, LINE 6 -
OTHER CURRENT ASSETS                          BEGINNING           ENDING
--------------------                     ----------------    ----------------
   ADVANCE TO EMPLOYEE                            25,293.
   OTHER                                             501.
   STATE PREPAID TAXES                                40.
   PREPAID EXPENSES                               1,588.             -223.
   PREPAID EXPENSES:SECURITY DEPOSIT             14,646.           14,646.
                                         ----------------    ----------------
      TOTAL                                      42,068.           14,423.
                                         ================    ================


SCH L, LINE 14 - OTHER ASSETS
-----------------------------
   CAPITAL RAISING COST                         442,404.          -15,000.
   DESIGN - WORK IN PROGRESS                      7,140.
                                         ----------------    ----------------
      TOTAL                                     449,544.          -15,000.
                                         ================    ================

SCH L, LINE 18 -
OTHER CURRENT LIABILITIES
-------------------------
   DEFERRED REVENUE                                                753,588.
   JAMES PAPPAS TRUST LOAN PAYABLE                                 377,390.
   CALIFORNIA STATE BOARD OF EQUALIZAT                              72,142.
   HAWAII STATE TAX COLLECTOR PAYABLE                                  -21.
   BANK OF HAWAII LINE OF CREDIT                                   750,000.
                                         ----------------    ----------------
      TOTAL                                                      1,953,099.
                                         ================    ================
```

U.S. Bankruptcy Court - Hawaii   #19-01083   Dkt # 26   Filed  09/03/19   Page 24 of 31

```
FORM 1120, PAGE 5 DETAIL
================================================================================


SCH M-1, LINE 5 - EXPENSES RECORDED ON BOOKS NOT DEDUCTED ON RETURN
------------------------------------------------------------------
   STATE TAXES                                                   1,175.
   AMORTIZATION                                                 20,000.
   ACCRUAL TO CASH-CY                                          811,286.
                                                          ----------------
      TOTAL                                                   832,461.
                                                          ================


SCH M-1, LINE 8 - DEDUCTIONS ON RETURN NOT RECORDED ON BOOKS
------------------------------------------------------------
   STATE TAXES                                                     800.
   AMORTIZATION                                                    285.
   ACCRUAL TO CASH-PY                                          155,053.
                                                          ----------------
      TOTAL                                                   156,138.
                                                          ================


SCH M-2, LINE 6 - OTHER DECREASES
---------------------------------
   OTHER DECREASES                                             383,683.
                                                          ----------------
      TOTAL                                                   383,683.
                                                          ================
```

3290NT   K535
U.S. Bankruptcy Court - Hawaii   #19-01083   Dkt # 26   Filed  09/03/19   Page 25 of 31

```
FORM 4626 DETAIL
================================================================================


LINE 2O - OTHER ADJUSTMENTS - CONTRIBUTIONS DEDUCTION
----------------------------------------------------
1.   AMTI (EXCLUDING CONTRIBUTIONS AND
     DOMESTIC PRODUCTION ACTIVITIES DEDUCTION)                   -891,207.
2.   LESS: NOL CARRYOVER
3.   PLUS: CAPITAL LOSS CARRYBACK
4.   AMTI WITHOUT REGARD TO CONTRIBUTIONS, SPECIAL
     DEDUCTIONS, DOMESTIC PRODUCTION ACTIVITIES DEDUCTION,
     NOL CARRYBACKS, AND CAPITAL LOSS CARRYBACKS                 -891,207.
5.   CONTRIBUTION DEDUCTION LIMITATION (AMTI X 10%)                  NONE
6.   AMOUNT OF DEDUCTIBLE CONTRIBUTIONS                               438.
                                                             ----------------
7.   CONTRIBUTION DEDUCTION (LESSER OF LINE 5 OR LINE 6)             NONE
                                                             ================

5 YEAR CONTRIBUTIONS CARRYOVER - 10% INCOME CAP
-----------------------------------------------

                                                              CARRYOVER
                          AMOUNT           AMOUNT                TO
YEAR ENDING              AVAILABLE        UTILIZED           NEXT YEAR
-----------             ----------       ----------        ------------
12/31/2017                    438.            NONE                 438.
                        ----------       ----------        ------------
TOTAL                         438.            NONE                 438.
                        ==========       ==========        ============

LINE 2O - CONTRIBUTIONS ADJUSTMENT
----------------------------------
REGULAR CONTRIBUTIONS                                               NONE
AMT CONTRIBUTIONS                                                   NONE
                                                             ----------------
CONTRIBUTION ADJUSTMENT                                             NONE
                                                             ================
```

3290NT   K535
U.S. Bankruptcy Court - Hawaii   #19-01083   Dkt # 26   Filed  09/03/19   Page 26 of 31

```
FORM 4626 DETAIL
================================================================================


LINE 6 - NON-SRLY AMT NOL DEDUCTION
-----------------------------------

                                                             CARRYOVER
                              AMOUNT                             TO
YEAR ENDING  ORIGINAL NOL    AVAILABLE    AMOUNT USED       NEXT YEAR
------------------------------------------------------------------------
12/31/2013      257,559.       257,559.                       257,559.
12/31/2014      751,205.       751,205.                       751,205.
12/31/2015      528,146.       528,146.                       528,146.
12/31/2016    1,618,941.     1,618,941.                     1,618,941.
12/31/2017      891,207.       891,207.                       891,207.
              -------------   -------------   -------------   -------------
TOTAL         4,047,058.     4,047,058.                     4,047,058.
              =============   =============   =============   =============
```

U.S. Bankruptcy Court - Hawaii  #19-01083  Dkt # 26  Filed  09/03/19  Page 27 of 31

```
FORM 1125-A DETAIL
================================================================================


LINE 5 - OTHER COSTS
--------------------
    COST OF GOODS SOLD                                          -118,355.
    COGS : FREIGHT AND SHIPPING COSTS                            13,980.
    COGS : MANUFACTURING COSTS                                   64,300.
    COGS : LICENSES AND FEES                                     50,495.
                                                           ---------------
        TOTAL                                                    10,420.
                                                           ===============
```

3290NT   K535

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**  2017
**Name:**  Ibis Networks, Inc.
**Return No:**  C3290NT7

**Jurisdiction:**  Federal
**No of Attachments:**  1

**PDF Attachment Description**

Ibis Networks - Elections Disclosures 2017

**PDF File Name**

C3290NT7_FE_Ibis Networks - Elections Disclosures 2017.pdf

**File Size**

12,503

10/08/2018 17:10:50

<u>**Statement Pursuant to Section 1.382-11(a) by Company, a loss corporation:**</u>

Pursuant to Internal Revenue Temporary Regulation Section 1.382-11(a), the following is submitted:

(A) An owner shift of Company may have occurred during the year ended December 31, 2017.

(B) The Company has not determined whether an ownership change of Company occurred during the year ended December 31, 2017.

(C) The following attributes described in Section 1.382(a)(1)(i) cause Company to be a loss corporation:

Prior year net operating loss carryforwards: $ 3,155,851

<u>**Closing of the Books Election under Treasury Regulation §1.382-6(b)(2):**</u>

Taxpayer elects under §1.382-6(b)(2) to close the books of the loss corporation for purposes of allocating income and loss to periods before and after the change date for purposes of section 382.

<u>**Section 1.263(a)-1(f) De Minimis Safe Harbor Election**</u>

Pursuant to Code Section 1.263(a)-(1)(f), the taxpayer, hereby makes the de minimis safe-harbor election for the tax year ending December 31, 2015.

<u>**Election Out of Special Depreciation Allowance of Code Section 168(k):**</u>

Pursuant to Code Section 168(k)(2)(D)(iii), Company hereby elects out of the special depreciation allowance of Code Section 168(k) for all property placed in service by the taxpayer during the taxable year which would otherwise qualify for the special depreciation allowance under Code Section 168(k) and which is in the following classes: ALL CLASSES.

**Fill in this information to identify the case:**

Debtor name    **IBIS NETWORKS, INC.**

United States Bankruptcy Court for the:   DISTRICT OF HAWAII

Case number (if known)   **19-01083**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☑   Other document that requires a declaration   **Balance Sheet, Statement of Operations, Cash Flow Statement, and Federal Income Tax Return**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September 3, 2019**    X   *S. Vijayakumar*
                                         Signature of individual signing on behalf of debtor

                                         **Sivapriya Vijayakumar**
                                         Printed name

                                           **President**
                                           Position or relationship to debtor

U.S. Bankruptcy Court - Hawaii   #19-01083   Dkt # 26   Filed 09/03/19   Page 31 of 31